**Christopher Eugene THOMAS, Plaintiff–Appellant,**

v.

**RW STEVWING, Jr., Correctional Officer IV at ASPC Yuma Complex; et al., Defendants–Appellees.**

**No. 14–16715.**

United States Court of Appeals, Ninth Circuit.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Submitted Aug. 25, 2015.*

Filed Sept. 4, 2015.

Christopher Eugene Thomas, Winslow, AZ, pro se.

Claudia Acosta Collings, Assistant Attorney General, Office of the Arizona Attorney General, Tucson, AZ, for Defendant–Appellee.

Before: McKEOWN, CLIFTON, and HURWITZ, Circuit Judges.

## MEMORANDUM **

Christopher Eugene Thomas, an Arizona state prisoner, appeals pro se from the district court's summary judgment in his 42 U.S.C. § 1983 action alleging retaliation and other federal claims. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Hamilton v. Brown*, 630 F.3d 889, 892 (9th Cir.2011) (dismissal under 28 U.S.C. § 1915A); *Toguchi v. Chung*, 391 F.3d 1051, 1056 (9th Cir.2004) (summary judgment); *Barren v. Harrington*, 152 F.3d 1193, 1194 (9th Cir.1998) (order) (dismissal under 28 U.S.C. § 1915(e)(2)(B)(ii)). We affirm.

The district court properly granted summary judgment on Thomas's retaliation claim against Stevwing because Thomas failed to raise a genuine dispute of material fact as to whether Stevwing was responsible for the termination of Thomas's prison job or transfer to another unit. *See Rhodes v. Robinson*, 408 F.3d 559, 567–68 (9th Cir.2005) (elements of a retaliation

claim in the prison context); *see also Preschooler II v. Clark Cnty. Sch. Bd. of Trs.*, 479 F.3d 1175, 1183 (9th Cir.2007) (discussing causation under § 1983).

The district court properly dismissed Thomas's access-to-courts claim because Thomas failed to allege facts sufficient to show that he suffered an actual injury. *See Lewis v. Casey*, 518 U.S. 343, 348–53, 116 S.Ct. 2174, 135 L.Ed.2d 606 (1996) (access-to-courts claim requires the plaintiff to show that the defendant's conduct caused actual injury to a non-frivolous legal claim).

The district court properly dismissed Thomas's conspiracy claim because Thomas failed to allege facts sufficient to show that any defendant formed an agreement or had a meeting of the minds. *See Ashcroft v. Iqbal*, 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (a pleading must offer more than "labels and conclusions or a formulaic recitation of the elements of a cause of action" (citation and internal quotation marks omitted)); *Lacey v. Maricopa County*, 693 F.3d 896, 934–35 (9th Cir.2012) (requirements of a civil conspiracy claim).

The district court properly dismissed Thomas's retaliation claim against defendants Bradley, Bock, and Ryan because Thomas failed to allege facts sufficient to show that these defendants retaliated against Thomas because of his protected conduct. *See Rhodes*, 408 F.3d at 567–68.

We do not consider Thomas's contention that the district court erred by not considering a procedural due process claim in connection with the termination of Thomas's prison job because that claim was not raised in his complaint.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

We do not consider matters not specifically and distinctly raised and argued in the opening brief. *See Padgett v. Wright,* 587 F.3d 983, 985 n. 2 (9th Cir.2009) (per curiam).

Thomas's motions for injunctive relief, filed on May 21, 2015 and June 15, 2015, are denied.

Thomas's request for judicial notice, set forth in his reply brief, is denied.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.